**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Roberto RIVAS–SALINAS, also known as Marco Antonio Carrillo–Luna, Defendant–Appellant.**

**No. 07–50815**
**Conference Calendar.**

United States Court of Appeals, Fifth Circuit.

June 19, 2008.

Mara A. Blatt, Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Henry Joseph Bemporad, Federal Public Defender, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and JOLLY and DENNIS, Circuit Judges.

PER CURIAM: *

Roberto Rivas–Salinas (Rivas) appeals his sentence for illegal reentry following

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

deportation. Specifically, he challenges the enhancement of his sentence based upon the district court's determination that his prior conviction in California for robbery is a crime of violence for purposes of U.S.S.G. § 2L1.2(b)(1)(C). Rivas argues that Cal.Penal Code § 211 may be violated not only by the use of force but also by threats to property. Because § 211 may be violated by fear of property damage alone, Rivas argues, it does not necessarily have the use or threatened use of force as an element, does not fall within the contemporary meaning of robbery, and is not a crime of violence.

Because Rivas did not object below to the enhancement on the grounds he asserts on appeal, this court reviews for plain error. *See United States v. Castillo,* 386 F.3d 632, 636 (5th Cir.2004). In *United States v. Tellez–Martinez,* 517 F.3d 813, 815 (5th Cir.2008), this court specifically held that "robbery under § 211 of the California Penal Code falls within the generic or contemporary meaning of robbery as understood by this court" and is, therefore, a crime of violence under § 2L1.2. Rivas's arguments to the contrary are, therefore, without merit.

Rivas additionally challenges, in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), the constitutionality of 8 U.S.C. § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. As Rivas concedes, this argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007),

*cert. denied,* —— U.S. ——, 128 S.Ct. 872, 169 L.Ed.2d 737 (2008).

For these reasons, the judgment of the district court is AFFIRMED.

published and is not precedent except under the limited circumstances set forth in 5th Cir.

